**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Tommy LEONARD, Defendant-Appellant.**

**No. 15-10144**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted November 17, 2016 San Francisco, California

Filed December 13, 2016

Jonas Lerman, Assistant U.S. Attorney, J. Douglas Wilson, Assistant U.S. Attorney, DOJ-USAO, San Francisco, CA, for Plaintiff-Appellee

Joyce Leavitt, Esquire, Assistant Federal Public Defender, Ellen Valentik Leonida, FPDCA—Federal Public Defender's Office (Oakland), Oakland, CA, for Defendant-Appellant

Before: SCHROEDER, WARDLAW, and OWENS, Circuit Judges.

MEMORANDUM *

Tommy Leonard appeals his sentence of incarceration following a guilty plea to being a felon in possession of a firearm in violation of 18 U.S.C. § 922(g)(1). He challenges the calculation of his base offense level and the sentencing enhancement based on the stolen AR-15 assault rifle that was found in his girlfriend's apart-

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

ment. We have jurisdiction pursuant to 18 U.S.C. § 3742(a), and we vacate the sentence and remand for resentencing.

1. The district court correctly applied a preponderance of the evidence standard to the base level for an offense involving a semiautomatic firearm capable of accepting a large capacity magazine pursuant to U.S.S.G. § 2K2.1. To determine whether an enhancement had an "extremely disproportionate" effect on the length of a sentence, we are guided by a six-factor test articulated in *United States v. Valensia*, 222 F.3d 1173, 1182 (9th Cir. 2000). The district court did not err when, properly considering the factors under the "totality of the circumstances," *id.* it found that the enhancement did not have an extremely disproportionate effect.

2. However, the district court failed to apply the appropriate legal standard in concluding that Leonard constructively possessed the stolen AR-15. To demonstrate possession, the government must prove both access to *and* knowledge of the item at issue. *United States v. Kelso*, 942 F.2d 680, 682 (9th Cir. 1991); *see also United States v. Cazares*, 121 F.3d 1241, 1245 (9th Cir. 1997) ("To demonstrate constructive possession the government must prove a sufficient connection between the defendant and the contraband to support the inference that the defendant exercised dominion and control over the [contraband]") (internal quotation marks omitted). Access alone cannot, without more, prove knowledge. *See, e.g., United States v. Highsmith*, 268 F.3d 1141, 1142 (9th Cir. 2001) (holding that a defendant's access to a firearm found in a cohort's bedroom did not establish knowledge, and therefore did not prove possession); *Cazares*, 121 F.3d at 1245 (" 'Where, as here, a residence is jointly occupied, the mere fact that contraband is discovered at the residence will not, without more, provide evidence sufficient

cient to support a conviction based on constructive possession against any of the occupants.'") (quoting *United States v. Reese*, 775 F.2d 1066, 1073 (9th Cir. 1985)).

We recognize that neither party cited the *Kelso* line of authority to the district court, however. We therefore remand for resentencing so that the district court may apply the *Kelso* line of authority to the evidentiary record in this case in the first instance.

**SENTENCE VACATED; REMANDED for resentencing.**